# <u>EXHIBIT 1</u>

# SETTLEMENT AGREEMENT

*Joseph Moore, on behalf of himself and all others similarly situated v. Wilson Logistics, Inc.*
W.D. Mo. Civil Action No. 6:21-cv-3212-BP

This Settlement Agreement is made and entered into by and between Named Plaintiff Joseph Moore, for and on behalf of himself and the certified Rule 23 class and FLSA collective, and Defendant Wilson Logistics, Inc. ("Wilson"). A list of the Rule 23 and FLSA collective members on whose behalf this settlement is being executed, with the minimum amounts to be paid to them pursuant to the settlement, is attached as Exhibit A.

The parties agree to resolve this case on the following terms:

1. **Payments.** Subject to the Court's final approval, Wilson will make two separate payments as further described below: a payment for a Settlement Fund to be distributed to the Rule 23 class and FLSA collective ("Settlement Fund"), and a separate payment for attorneys' fees and costs.

2. The amount for the Settlement Fund shall be paid to the designated Settlement Administrator (described in paragraph 5 below) and distributed as follows:

   a. $250,000.00 to be distributed by the Settlement Administrator to the Rule 23 class and FLSA collective as follows:

      i. $136,550.00 to be distributed to members of the FLSA collective for the two-year statute of limitations, proportional to their damages as calculated by Dr. Liesl Fox by calculating all dispatch time and subtracting eight hours per day from compensable time as set forth in Dr. Fox's Revised Supplemental Report dated July 23, 2024, Table 6, "Allowing 8 Sleep Hours per Day."

      ii. A $5,000.00 dispute fund, which shall be held during the issuance of notice to resolve disputes that may arise. Plaintiffs' counsel shall be responsible for making determinations about how to resolve disputes. After the close of the notice period and before issuance of payments, any amounts not used from the dispute fund shall be redistributed as part of the amounts to members of the FLSA collective for the two-year statute of limitations, as provided in ¶ 2.a.i.

      iii. $7,500 to be paid as a service payment to Named Plaintiff Joseph Moore.

Docusign Envelope ID: 837BE59E-C10D-4505-8F9F-8048521EE72E

iv. $6,000 to be paid as service payments of $250 each to the following opt-in plaintiffs who responded to written discovery: Timothy Adkins, Joseph Allen, David Anderson, Tiffany Lenee Anderson, Christopher Banning, Spencer Blair, John Cox, Briggett Fauris, Kenya Griffin, Loren Hayse, William Hecker, Steven Holmes, Ryan Hutsell, Joshua Jensen, Tiffany Kelley, Scott Leger, Megan Martin, Iandria Mcghee, Timothy Mitchell, Deon Ollison, Keith Riley, Brandon Valdez, David Vennell, and Michael Williams.

v. $100.00 each to individuals who are members of the FLSA collective and have damages within the three-year statute of limitations but not within the two-year statute of limitations, according to Dr. Fox's calculations and/or who have damages of less than $100.00 according to Dr. Fox's calculations.

vi. $50.00 each to members of the Rule 23 class and individuals who are members of both the Rule 23 class and the FLSA collective who have balances that are being zeroed out pursuant to ¶ 3 below.

vii. $100.00 each to members of the Rule 23 class and individuals who are members of both the Rule 23 class and the FLSA collective who do not have balances that are being zeroed out pursuant to ¶ 3 below.

viii. The initial calculation of the amounts being paid to the Rule 23 class and FLSA collective members (subject to possible increase from redistribution from the dispute fund, if applicable) are set forth in Exhibit A.

b. $300,000 to Plaintiffs' counsel for attorneys' fees, expenses and costs, which amount was separately negotiated and are subject to Court approval, broken down as follows:

i. $250,000 for attorneys' fees; and

ii. $50,000.00 for litigation costs and expenses.

c. Up to $25,000.00 to Plaintiffs' counsel for reimbursement of the amount paid to the Settlement Administrator.

d. In no event will Wilson be responsible for payments to the Rule 23 class, FLSA collective, and Plaintiffs' counsel which exceed a total of $575,000.00.

3. **<u>Debt Waiver.</u>** In addition to the monetary relief set forth above, the parties agree to the following non-monetary terms as part of the settlement:

a. Wilson shall release entitlement to and shall not pursue (and/or shall discontinue) any collection efforts for any Program Fees/Tuition for Wilson's CDL Training Program owed to Wilson as of the date of the Court's approval of the agreement by the Rule 23 and FLSA collective members. This includes Wilson taking all action to cease any collection of these monies by third-party collection agencies and/or any collection of these monies through deductions from drivers' pay (for work for Wilson or for any other entities).

b. Wilson shall not issue 1099 forms or other tax forms to the Rule 23 and FLSA collective members for the release from debt described in paragraph 3.a because no compensatory payment will issue. This provision shall be enforceable to the fullest extent allowable by law.

c. The parties agree that these are releases and will use best efforts to characterize this relief so that the drivers do not suffer negative tax consequences from the release. Wilson further represents that (1) it is not an "applicable entity" pursuant to 26 U.S.C. § 6050P(c) and 26 CFR §§ 1.60P-1(b)(2)(i)(E) and 1.605P-2(c) because it is not a financial institution or a direct or indirect subsidiary of a financial institution and lending money is not a significant part of its business, and (2) its agreement to release the Rule 23 and FLSA collective members from the monies described in paragraphs 3.a and 3.b is not an "identifiable event" triggering reporting requirements because the parties' agreement in paragraph 4 is not a discharge of debt but instead is an agreement not to enforce certain contractual provisions. The parties agree that the notice to class/collective members shall provide accurate and easily understood information about the potential tax consequences of these releases.

d. Wilson and related entities shall give no new or additional negative references to any driver for having allegedly defaulted on any amounts released pursuant to paragraph 3.a, *supra*.

4. **<u>Payroll Taxes.</u>**

a. Other than for service awards, 50% of the payments to the Rule 23 and FLSA collective members shall be deemed payment of alleged unpaid wages, subject to all legally required withholdings, including garnishments, liens, wage withholding orders, and regular employee tax withholding, and reported on an IRS Form W-2. Withholdings and deductions will be made based on the last known information for each Rule 23 and FLSA collective members. If additional information is needed to determine withholdings and deductions, the Settlement Administrator will

request it from the Parties. The Settlement Administrator will be responsible for remitting all tax payments.

b. The remaining one-half of the settlement payments shall be deemed compensation for interest, penalties, and liquidated damages, shall not be subject to payroll withholdings, and shall be reported on an IRS Form 1099.

c. Any service awards approved by the Court will be treated entirely as non-wage payments for tax purposes and reported on an IRS Form 1099.

d. The settlement allocation is attached hereto as Exhibit A.

e. Each party shall bear their own tax liability in connection with the settlement payments under this Agreement.

5. **Release of Claims.**

a. In exchange for the payments under this agreement (set forth in Exhibit A) and other obligations of Wilson related to certain debt waivers set forth above, and subject to Court approval of the settlement, the Rule 23 class and FLSA collective members release all wage-and-hour claims that they have asserted or could have asserted in this action against Wilson and any of its insurers, attorneys, directors, officers, board members, fiduciaries, employees, agents, successors, assigns or parent corporations or subsidiaries relating to Wilson's training program. Released claims include any and all such claims as of the date of the Court's approval of the agreement and arising under the FLSA, the Missouri Minimum Wage Law, any other federal, state, or local law or regulation, and any such common law claims in connection with the claims that they have asserted or could have asserted in this action.

b. The Rule 23 or FLSA Collective Members' release of claims will be effective upon the Court's final approval of the settlement. The Rule 23 or FLSA Collective Members' release of claims for attorneys' fees and costs shall be effective upon the entry of a final order on Plaintiffs' request for attorneys' fees and costs. The Court's ruling on attorneys' fees and costs will not alter the scope or effectiveness of the releases as to the underlying claims.

6. **Settlement Administrator.** Plaintiffs' counsel shall retain a Settlement Administrator (A.B. Data) to assist in sending notice to the class and collective, responding to class/collective members' inquiries, receiving objections and requests for exclusion from the settlement and address updates, issuing payments to class/collective members, issuing tax forms, and other administration duties necessary to administer the settlement. Plaintiffs' counsel may elect to take on responsibility for some or all of these tasks as necessary to ensure that settlement administration costs do not exceed $25,000.00.

Docusign Envelope ID: 837BE59E-C10D-4505-8F9F-8048521EE72E

Plaintiffs' counsel shall be responsible for the costs and expenses for administering the settlement, including any costs or fees of a Settlement Administrator.

7. **<u>Request for Court Approval.</u>** The parties shall seek approval of the settlement as follows:

a. Promptly after the execution of this Agreement, Plaintiffs shall file a motion for preliminary settlement approval, requesting approval of the notice to the Rule 23 class and FLSA collective and requesting a final settlement approval hearing approximately four months after the filing of the preliminary approval motion;

b. The Notice to class/collective members shall be in the form(s) attached hereto as Exhibit B.

c. Defendant shall issue CAFA notice pursuant to 28 U.S.C. § 1715.

d. Notice shall issue to class/collective members within thirty days after the Court grants preliminary settlement approval. Notice will first be sent via email with notice subsequently being sent by mail to any class/collective members for which the email was returned as undeliverable.

e. Class members shall be given sixty days to object to or request exclusion from the settlement. Class members who do not request exclusion will be bound by the settlement.

f. Plaintiffs' counsel will file a petition for attorneys' fees and costs approximately forty days after notice is sent to the class.

g. Plaintiffs' counsel will file a final settlement approval motion approximately thirty days after the deadline for class members to object to or request exclusion from the settlement.

h. If the Court does not grant preliminary and/or final approval of the settlement, the parties agree to work cooperatively to address any concerns raised by the Court. If the Court ultimately does not approve the settlement, this Agreement becomes void, and neither party is bound to it.

8. **<u>Payment and Distribution of Settlement Fund.</u>**

a. Within two weeks after the Court's final ruling approving the settlement, including final resolution of objections, if any, Wilson shall make payment of the portion of the Settlement Fund to be distributed to the Rule 23 and FLSA collective members to the Settlement Administrator (*see* paragraph 1.a). Within two weeks after receipt of the Settlement Fund, the

Settlement Administrator shall issue payments to the Rule 23 and FLSA collective members as set forth in paragraph 1.a above and Exhibit A hereto. At this same time, Wilson shall make the payment to Plaintiffs' counsel for attorneys' fees and costs subject to the Court's approval.

b. The Rule 23 and FLSA collective members will have 90 days to negotiate their checks.

c. At the end of the 90 days, Plaintiffs' counsel and/or the Settlement Administrator will make efforts to contact the Rule 23 and/or FLSA collective members who have not yet negotiated their checks and reissue them as necessary.

d. After reasonable efforts have been used to locate the Rule 23 and/or FLSA collective members, after an additional 90 days, all uncashed checks will be deposited in the unclaimed property divisions for the class/collective members' states.

9. **No Admission of Liability.** By entering into this agreement, Wilson admits no liability of any kind, and Wilson expressly denies any liability or wrongdoing. This agreement shall not be admissible in any court or other proceeding ex agreement or an effort to enforce this agreement.

10. **Governing Law.** The enforcement of this agreement shall be governed and interpreted by and under the laws of the state of Missouri whether or not any party is or may hereafter be a resident of another state.

11. **Authority.**

a. Each party executing this agreement, any of its exhibits, and/or any related document on behalf of any party hereto warrants that such person has the authority to do so.

b. By signing this agreement, any of its exhibits, and/or any related document, Plaintiff Joseph Moore accepts this agreement on his own behalf and as class representative/lead Plaintiff on behalf of the Rule 23 and FLSA collective members.

c. Any person signing this agreement, any of its exhibits, and/or any related document on behalf of Wilson affirms and warrants that he or she is duly authorized by Wilson to execute this agreement or any such related documents.

12. **Service or Notice.** Whenever, under the terms of this agreement, a person is required to provide service or written notice to Defendant or Plaintiffs, such service or notice shall be directed to the individuals and addresses specified below:

As to Plaintiffs:

Hillary Schwab
Fair Work, P.C.
192 South Street, Suite 450
Boston, MA 02111
Phone: 617.607.3261
Email: hillary@fairworklaw.com

Matthew R. Crimmins
Virginia Crimmins
Crimmins Law Firm, LLC
214 S. Spring Street
Independence, MO 64050
Phone: 816.974.7220
Email: m.crimmins@crimminslawfirm.com
Email: v.crimmins@crimminslawfirm.com

Garrett M. Hodes
Hodes Law Firm, LLC
6 Victory Lane, Suite 6
Liberty, MO 64068
Phone: 816.222.4338
Email: garrett@hodeslawfirm.com

As to Defendant:

James C. Sullivan
FISHER & PHILLIPS LLP
4622 Pennsylvania Ave., Suite 910
Kansas City, MO 64112
Phone: 816.842.8770
Facsimile: 816.842.8767
Email: jsullivan@fisherphillips.com

13. **Extension of Time.** The parties may agree upon a reasonable extension of time for deadlines and dates reflected in this agreement, without further notice to the Court, subject to Court approval as to Court dates.

14. **No Waivers, Modifications, Amendments.** This agreement constitutes the entire agreement of the parties concerning the subjects contained herein, and all prior and contemporaneous negotiations and understandings between the parties shall be deemed merged into this agreement. No waiver, modification, or amendment of the terms of this agreement, whether purportedly made before or after the Court's approval of this agreement, shall be valid or binding unless in writing, signed by or on behalf of all parties and then only to the extent set forth in such written waiver, modification or amendment, subject to any required Court approval, except as set forth in paragraph 14. Any failure

by any party to insist upon the strict performance by the other party of any of the provisions of this agreement shall not be deemed a waiver of any of the other provisions of this agreement, and such party, notwithstanding such failure, shall have the right thereafter to insist upon the specific performance of any and all of the provisions of this agreement.

15. **Dismissal with Prejudice.** All claims asserted in this action shall be dismissed with prejudice promptly following the final ruling approving the settlement, including the final resolution of objections, if any..

16. **Court Retains Jurisdiction to Enforce Agreement.** The United States District Court for the Western District of Missouri shall retain continuing jurisdiction with respect to the implementation and enforcement of the terms of the agreement, to the extent permitted by law, and all parties hereto submit to the jurisdiction of the Court for purposes of implementing and enforcing the settlement embodied in the agreement.

17. **Agreement to Cooperate.** The parties acknowledge that it is their intent to consummate this settlement, and they agree to cooperate to the extent necessary to effectuate and implement all terms and conditions of this agreement and to exercise their best efforts to accomplish the foregoing terms and conditions of this agreement.

18. **Counterparts.** The parties may execute this agreement in counterparts, and execution in counterparts shall have the same force and effect as if all parties had signed the same instrument. Any signature made electronically for the purpose of executing this agreement shall be deemed an original signature for purposes of this agreement and shall be binding upon the party who signed the agreement or whose representative signed the agreement.

19. **Captions.** The captions or headings of the paragraphs in this agreement are inserted for convenience or reference only and shall have no effect upon the construction of interpretation of any part of this Agreement.

Docusign Envelope ID: 837BE59E-C10D-4505-8F9F-8048521EE72E

DocuSigned by:

Joseph L Moore

FE11CA2017B0472...

**PLAINTIFF JOSEPH MOORE,**
on behalf of himself and the class and collective

Date: 5/1/2025

______________________________

**WILSON LOGISTICS, INC.**

Printed Name:______________________

Position:__________________________

Date: ____________

______________________________
**PLAINTIFF JOSEPH MOORE,**
on behalf of himself and the class and collective

Date: ____________

______________________________
**WILSON LOGISTICS, INC.**

Printed Name: Darrel Wilson

Position: CEO

Date: 5/1/2025

# <u>EXHIBIT A</u>

| | total | each |
|---|---|---|
| **Total settlement** | **$250,000.00** | |
| Incentive payments to Joseph Moore | $7,500.00 | |
| Incentive payments to others | $6,000.00 | $250.00 |
| FLSA - damages* | $154,050.00 | |
| Rule 23 - debt balances | $19,250.00 | $50.00 |
| Rule 23 - no debt balances | $63,200.00 | $100.00 |

*$100 minimum payments

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| 00001 | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ABRADB | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ABUKMI | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ADAZEE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ADKITE | FLSA Opt-in / R23 Class Member | $1,343.53 | $50.00 | | $1,393.53 |
| AGWCHR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| AHAUG | FLSA Opt-in | $100.00 | | | $100.00 |
| ALCRAA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ALDANL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ALIMAL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ALLCHA | FLSA Opt-in / R23 Class Member | $234.42 | $50.00 | | $284.42 |
| ALLDAW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ALLHE | FLSA Opt-in | $611.21 | | | $611.21 |
| ALLEJC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| ALLESD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ALSHAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ALLEIS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ALLEOE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ALMEEL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ALSHHJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ALVACR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ALVESS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| AMEHFY | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| ANDAJE | FLSA Opt-in | $100.00 | | | $100.00 |
| ANDDAS | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| ANDEMG | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ANDTI | FLSA Opt-in | $100.00 | | | $100.00 |
| ANDBPC | FLSA Opt-in / R23 Class Member | $294.83 | | $100.00 | $394.83 |
| ANTOKE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ARMEDP | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ARNOTE | FLSA Opt-in / R23 Class Member | $160.43 | | $100.00 | $260.43 |
| ARTTER | FLSA Opt-in | $100.00 | | | $100.00 |
| ARTHJT | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| ARZAME | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ASAAYK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ASHAHH | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ASHPSM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| AUSJAC | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| AVERLL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| AXTJLE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| AYALNV | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| AYCOSA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BACHNC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BAILED | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| BAJERO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BAKDAL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BALLCS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BALSKO | FLSA Opt-in | $100.00 | | | $100.00 |
| BALLLW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BANKBA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BANKJJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BANKTY | FLSA Opt-in / R23 Class Member | $203.79 | | $100.00 | $303.79 |
| BANNCS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BARBJO | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BAJOOS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BARKTS | FLSA Opt-in / R23 Class Member | $555.13 | $50.00 | | $605.13 |
| BARAJE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BARNCO | FLSA Opt-in | $100.00 | | | $100.00 |
| BARNGH | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BARRKL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BARJER | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BAUJEL | FLSA Opt-in / R23 Class Member | $191.91 | $50.00 | | $241.91 |
| BAYEJI | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BAZNEB | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BEADSC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BEATPF | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BECLAD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BEHRMG | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BELJEN | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BELLUD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BELTJA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BENJGA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BENJRS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BENSAY | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BERTO | FLSA Opt-in | $100.00 | | | $100.00 |
| BERDEL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BERTJA | FLSA Opt-in / R23 Class Member | $923.89 | | $100.00 | $1,023.89 |
| BIASAE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BIAANE | FLSA Opt-in | $923.89 | $50.00 | | $973.89 |
| BIEBGJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BISHTJ | FLSA Opt-in / R23 Class Member | $160.95 | | $100.00 | $260.95 |
| BISSPD | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BLADEA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BLASPD | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BLAKTN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BLAROO | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BLAZJO | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BLEVRL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| BLOSMM | FLSA Opt-in | $734.79 | $50.00 | | $784.79 |
| BOGKRI | FLSA Opt-in | $100.00 | | | $100.00 |
| BOLTMG | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BONNRI | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BOOCED | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BOURJA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BOUJWH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BOWNJD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BOYCJA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BRADSW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BRADNA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BRANIM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BRASYM | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BRAVEK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BRAZDE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BREJAM | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BREUSR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BREWCD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BRIGCT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BROCRD | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BRODDA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BROOWD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BROAVL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BROERD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BRJOSN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BRREBL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BROSN | FLSA Opt-in | $2,036.97 | | | $2,036.97 |
| BROWSA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BROSHI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BRUDMY | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BRUNJB | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| BRYAND | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BRYNCM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BURBCM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BURBRD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BURCET | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BURDBL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BURDEM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BURGEE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BURKAL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| BUCARR | FLSA Opt-in | $100.00 | | | $100.00 |
| BUROBD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| BURRJD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BURJOR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| BURTMF | FLSA Opt-in / R23 Class Member | $577.61 | | $100.00 | $677.61 |
| BUSSAA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BUZIDM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BYRBIL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| BYWAJL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CABANA | FLSA Opt-in / R23 Class Member | $123.04 | $50.00 | | $173.04 |
| CAINAM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CALDDF | FLSA Opt-in / R23 Class Member | $982.33 | | $100.00 | $1,082.33 |
| CALDRE | FLSA Opt-in | $100.00 | | | $100.00 |
| CALLCD | FLSA Opt-in / R23 Class Member | $353.79 | $50.00 | | $403.79 |
| CAMMAW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CANMAR | FLSA Opt-in | $100.00 | | | $100.00 |
| CANJM | FLSA Opt-in | $100.00 | | | $100.00 |
| CAPPDB | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| CARDCN | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CARGDC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CARCHC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| CARCDA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CADCAM | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| CAJOHP | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CARSJM | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| CAMICL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CARTTD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CASAVB | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| CASPLM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CASTRL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CASTGA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CATEBI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CESSMA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CHANZS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CHARED | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CHESJR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| CHRTIL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CHRZAN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CHRIRO | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| CISSTD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CLAMRW | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| CLALA | FLSA Opt-in | $100.00 | | | $100.00 |
| CLARKT | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CLASHA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CLEDUL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| CLIFAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CLIBER | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CLOJAA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| COCHRS | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| COLAAM | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| COLTOG | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| COLJJH | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| COKENE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| COLCAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COLLDE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COLLDW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COLMIL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| COLMIC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COLLRS | FLSA Opt-in / R23 Class Member | $603.97 | | $100.00 | $703.97 |
| COLLTW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COLTYD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COLOEJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COLVKC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COMMIC | FLSA Opt-in | $100.00 | | | $100.00 |
| CONNKL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| CONSJM | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| CONTEB | FLSA Opt-in / R23 Class Member | $299.25 | | $100.00 | $399.25 |
| CORANL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| COOMAD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COOPGA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| COPDET | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CORDJD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CORNKE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CORNQL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CORRCM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CORLUR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| COSTMA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COSTTM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COTIST | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| COUJMI | FLSA Opt-in / R23 Class Member | $604.61 | | $100.00 | $704.61 |
| COUPHR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| COJOHR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| COYWEN | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CRAIDK | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| CRAKEC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| CRAWSM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CREDA | FLSA Opt-in | $100.00 | | | $100.00 |
| CREWSL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CRISHA | FLSA Opt-in | $100.00 | | | $100.00 |
| CRISTR | FLSA Opt-in | $100.00 | | | $100.00 |
| CROSAA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CROSAM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| CROTRJ | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| CROSME | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CRUZJS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CUNDKP | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| CURBTL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CURVIC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CURTAJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| CUTRJD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DAGJRO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DALYBP | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DANTLD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DARAMF | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DARNMK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DAVBRL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| DADEBL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DAKISS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DAVISK | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| DAVNES | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| DARONB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DAWEMR | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| DEACAJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DEARAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DECEDD | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| DECLPM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DEHNCM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DELAAJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DELARO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DELEH | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| DELEJO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DELRAA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DELIRA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DELPTS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DELPLA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DEMGI | FLSA Opt-in | $100.00 | | | $100.00 |
| DENKK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DERRRC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DESHEJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DIAMMA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DIABRA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DICKEW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DICKHL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DIKEAR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DILMSL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DISMBD | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| DIXNJA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DOBSRL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DORIUR | FLSA Opt-in / R23 Class Member | $449.36 | | $100.00 | $549.36 |
| DOUCRW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DOUGDP | FLSA Opt-in | $825.01 | | | $825.01 |
| DOWPHG | FLSA Opt-in / R23 Class Member | $966.18 | | $100.00 | $1,066.18 |
| DOWDAV | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| DRISMJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DUBOMI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DUGJJO | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| DUGGTA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DUPUCF | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| DUQMAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| DYERDS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| DYKMAR | FLSA Opt-in | $100.00 | | | $100.00 |
| EDMONL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| EDMOTJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| EDWKEK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| EISEJE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| EISECA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ELIDHI | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| ELLIAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ELLDAA | FLSA Opt-in / R23 Class Member | $1,018.12 | $50.00 | | $1,068.12 |
| ELLIJN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ELLWBD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| EMEGRE | FLSA Opt-in | $100.00 | | | $100.00 |
| EMERSM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| EMMOES | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ENGENP | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ENGSU | FLSA Opt-in | $100.00 | | | $100.00 |
| ENGLBK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ERICHL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| ESSASA | FLSA Opt-in / R23 Class Member | $1,208.63 | | $100.00 | $1,308.63 |
| ESTRIE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| ESTERN | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| EVANJO | FLSA Opt-in / R23 Class Member | $454.83 | $50.00 | | $504.83 |
| ELLCAA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| EVCHBY | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| EVANEL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| EVERDK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| EVERCS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| EWAESF | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| EWESKA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| EXPERW | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| FARNJR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| FARRDN | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FASCBR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| FAURBL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| FAUSEO | FLSA Opt-in / R23 Class Member | $456.61 | | $100.00 | $556.61 |
| FELBRI | FLSA Opt-in | $1,359.66 | | | $1,359.66 |
| FENTDA | FLSA Opt-in / R23 Class Member | $139.13 | | $100.00 | $239.13 |
| FERNAA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| FIELCJ | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| FIEJOE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FIGUDM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| FILSST | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FINCGR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FISDAR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| FISHJE | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| FITZST | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FITZJT | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| FLETCC | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FLOWLJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FORBRY | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| FORJEA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FORBT | FLSA Opt-in | $3,666.58 | | | $3,666.58 |
| FOXXAA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FRAJUS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| FRAJCU | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| FRASEJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| FRAZMD | FLSA Opt-in / R23 Class Member | $308.43 | $50.00 | | $358.43 |
| FREEMW | FLSA Opt-in / R23 Class Member | $125.45 | $50.00 | | $175.45 |
| FRIEMC | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| FRODAN | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| FRYJAT | FLSA Opt-in / R23 Class Member | $1,067.62 | $50.00 | | $1,117.62 |
| GABCC | FLSA Opt-in | $3,556.55 | | | $3,556.55 |
| GAFFBS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GAINTS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GALJEM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GALLLR | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GALLCD | FLSA Opt-in / R23 Class Member | $842.22 | | $100.00 | $942.22 |
| GALNIF | FLSA Opt-in | $3,657.40 | | | $3,657.40 |
| 00002 | FLSA Opt-in | $100.00 | | | $100.00 |
| GARROE | FLSA Opt-in | $100.00 | | | $100.00 |
| GARCEB | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GARLU | FLSA Opt-in | $100.00 | | | $100.00 |
| GARSOE | FLSA Opt-in | $923.89 | | | $923.89 |
| GARDGS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| GARNKW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GARNOA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GAHENR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GEECHA | FLSA Opt-in / R23 Class Member | $923.89 | $50.00 | | $973.89 |
| GERMJC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GHANTJ | FLSA Opt-in / R23 Class Member | $172.18 | $50.00 | | $222.18 |
| GIBAAA | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GIBBTN | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GIEJTH | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GILTYL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GILLJS | FLSA Opt-in / R23 Class Member | $1,485.89 | $50.00 | | $1,535.89 |
| GILMML | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GIVEJL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GLASKM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GLASDJ | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GLIMDO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GLODAL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GOIKWA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| GOINJH | FLSA Opt-in / R23 Class Member | $457.77 | | $100.00 | $557.77 |
| GOLLJM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GOMALC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ORTBLE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PAGAJU | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GOJOSA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GONLEC | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| GONNEL | FLSA Opt-in / R23 Class Member | $114.45 | $50.00 | | $164.45 |
| GOOBRG | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GORDHP | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GORDPE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GORTED | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GOTAAT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRACIR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRADYM | FLSA Opt-in / R23 Class Member | $923.89 | | $100.00 | $1,023.89 |
| GRAJMA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| GRAVPA | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GRAYSF | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRECOD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GREART | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GREWIO | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| GRIFDR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRIKE | FLSA Opt-in | $100.00 | | | $100.00 |
| GRIFSD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRITMA | FLSA Opt-in / R23 Class Member | $242.90 | $50.00 | | $292.90 |
| GROADW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| GRONTW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRONTS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GROSDO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GROVKL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GROVNA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRUNDM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GRUVJM | FLSA Opt-in / R23 Class Member | $386.90 | $50.00 | | $436.90 |
| GUEJOS | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| GUIDSM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GUILLM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GUILAD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| GUSTO | FLSA Opt-in | $100.00 | | | $100.00 |
| GUTIAA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| GWYDHA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HAGGCD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HAGSCA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| HALDAA | FLSA Opt-in | $100.00 | | | $100.00 |
| HAROBA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| HAMMWA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HAMMKL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HAMNAC | FLSA Opt-in / R23 Class Member | $338.35 | $50.00 | | $388.35 |
| HANBFC | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HANKDL | FLSA Opt-in / R23 Class Member | $1,307.72 | $50.00 | | $1,357.72 |
| HARDAF | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HALANW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HARGBD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HARGLJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HAROSA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HARCHL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HARJOA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HARPTL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HARREW | FLSA Opt-in / R23 Class Member | $187.49 | | **$100.00** | $287.49 |
| HARMRY | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HARCLW | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| HARJLF | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HJENNF | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HAWKBR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HAWAL | FLSA Opt-in | $100.00 | | | $100.00 |
| HAYEKE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| HAYNAC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| HAYNTQ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HAYSAL | FLSA Opt-in / R23 Class Member | $453.50 | $50.00 | | $503.50 |
| HAYSLT | FLSA Opt-in / R23 Class Member | $243.82 | | $100.00 | $343.82 |
| HECWI | FLSA Opt-in | $3,691.29 | | | $3,691.29 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| HEIDKR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HEILAD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HEIMCJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HELPDA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HENJAK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HENDMD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HENNLB | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HERRAO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HERNED | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HERNEE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HERAN | FLSA Opt-in | $1,263.70 | | | $1,263.70 |
| HERJE | FLSA Opt-in | $694.16 | | | $694.16 |
| HESTAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HESTDA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HEZESR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HIGHJM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HICHJA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HILEDD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HIJOSW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HILLML | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HIMARC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HIMRAR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HINJAS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HINEJM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HITEAH | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| HOGMEL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HOLLDW | FLSA Opt-in / R23 Class Member | $980.92 | $50.00 | | $1,030.92 |
| HOLKYN | FLSA Opt-in / R23 Class Member | $201.48 | $50.00 | | $251.48 |
| HOLLLO | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HOLMRM | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| HOLMDA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HOLJAJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HOLMRK | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| HOLMSG | FLSA Opt-in / R23 Class Member | $590.56 | $50.00 | | $640.56 |
| HOQSHA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HORNBK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HOVEPR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HOWCLD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HOWMA | FLSA Opt-in | $3,697.17 | | | $3,697.17 |
| HUBBEG | FLSA Opt-in / R23 Class Member | $943.04 | $50.00 | | $993.04 |
| HUBMD | FLSA Opt-in | $3,702.88 | | | $3,702.88 |
| HUFJOH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HUGGDA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HUNDJT | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| HUNKRD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HUNDER | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| HURJAD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| HUTSRD | FLSA Opt-in / R23 Class Member | $839.61 | $50.00 | | $889.61 |
| IBRBI | FLSA Opt-in | $100.00 | | | $100.00 |
| INMONR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| IRIRDA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| ISLKEB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JACORN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JAJERA | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| JACKSW | FLSA Opt-in / R23 Class Member | $136.73 | | $100.00 | $236.73 |
| JACQUH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JAMRAS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JAMESA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JANOTA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| JARDAC | FLSA Opt-in / R23 Class Member | $201.48 | | $100.00 | $301.48 |
| JEANJE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JEANVL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JEANWE | FLSA Opt-in / R23 Class Member | $287.50 | $50.00 | | $337.50 |
| JEFKEM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JEMABE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JENJRU | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JENJOC | FLSA Opt-in / R23 Class Member | $879.18 | | $100.00 | $979.18 |
| JERIAL | FLSA Opt-in / R23 Class Member | $432.09 | | $100.00 | $532.09 |
| JHONRA | FLSA Opt-in / R23 Class Member | $923.89 | $50.00 | | $973.89 |
| JISTEE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JOHBLA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JOHCHL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JOHDAD | FLSA Opt-in / R23 Class Member | $125.59 | | $100.00 | $225.59 |
| JOKURM | FLSA Opt-in | $100.00 | $50.00 | | $150.00 |
| JOHLEJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JOHMAR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JMICAL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JORANA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JOHSTK | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| JOHNSV | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JONAND | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| JCHRAN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JONCOM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| JONFRI | FLSA Opt-in | $100.00 | | | $100.00 |
| JONESI | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JOJAMM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JOJAMC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| JONJUL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| JONMAS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| JONMEJ | FLSA Opt-in / R23 Class Member | $931.99 | $50.00 | | $981.99 |
| JONNAF | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JONRIC | FLSA Opt-in | $100.00 | | | $100.00 |
| JONESH | FLSA Opt-in / R23 Class Member | $641.88 | | $100.00 | $741.88 |
| JONTYJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| JORALO | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KAMAOA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| 00003 | FLSA Opt-in | $100.00 | | | $100.00 |
| KASHPE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KAUFQA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| KAVNA | FLSA Opt-in | $2,448.24 | | | $2,448.24 |
| KEEJAS | FLSA Opt-in / R23 Class Member | $1,106.10 | | $100.00 | $1,206.10 |
| KELLCC | FLSA Opt-in / R23 Class Member | $684.89 | | $100.00 | $784.89 |
| KELLTN | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| KELLAH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KELLEO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KELJES | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KELLYK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| KELLSS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KELLWB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KELMAN | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KENWE | FLSA Opt-in | $100.00 | | | $100.00 |
| KENNJF | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KENNWE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KEPHKK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KERKAJ | FLSA Opt-in / R23 Class Member | $204.81 | | $100.00 | $304.81 |
| KERSCR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KESLAJ | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KETELM | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| KHANAR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KIERCT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KIMZDA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KINANR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KINDAD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KINJUL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KINTER | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| KINZAC | FLSA Opt-in | $100.00 | | | $100.00 |
| KINNJT | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KLIJOE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| KNIGBL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| KNIROS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| KNIMA | FLSA Opt-in | $2,890.88 | | | $2,890.88 |
| KOCHMA | FLSA Opt-in | $100.00 | | | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| KORBAH | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| KRAAN | FLSA Opt-in | $100.00 | | | $100.00 |
| KRUMRG | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LAGMIR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LAMAKC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LAMKEN | FLSA Opt-in / R23 Class Member | $109.92 | $50.00 | | $159.92 |
| LANDIL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| LANEAK | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| LANJOM | FLSA Opt-in / R23 Class Member | $923.89 | $50.00 | | $973.89 |
| LANETE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LARONM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LATTJO | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LAVOKL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| LAWSLK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LAYJOD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LAYROW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LAZOCA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LEHIEP | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LEACKE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| FEADEM | FLSA Opt-in | $100.00 | | | $100.00 |
| LEDBSC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LEEADA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LEEDAL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| LEEJUC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LEENIC | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LEEOLE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LEGEST | FLSA Opt-in / R23 Class Member | $506.64 | $50.00 | | $556.64 |
| LEHJED | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| LOGALM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LEWIKI | FLSA Opt-in / R23 Class Member | $1,272.96 | $50.00 | | $1,322.96 |
| LEWLAV | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| LEWINJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LINDTW | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| LINDKL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LINPAU | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LIRAEU | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| LITTDO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LOCTIM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LOSENA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LOWMDE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LUCUHB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LUNAST | FLSA Opt-in / R23 Class Member | $270.88 | $50.00 | | $320.88 |
| LYONRI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MACDSK | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| MACRIJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MADSGJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MAGILD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MAHOJO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MAHOJG | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| MAKSTR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MALDJS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MANCHH | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MANAND | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MANTEC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MANTRA | FLSA Opt-in / R23 Class Member | $604.44 | | $100.00 | $704.44 |
| MARCUA | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| MARGKR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MARKKJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MARQWA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MATIMO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MARNIL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MARKNA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MARTME | FLSA Opt-in / R23 Class Member | $325.28 | $50.00 | | $375.28 |
| MARRAI | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MMARIN | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MDANIE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MARJAE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MAJAME | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MARYMA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MARCJ | FLSA Opt-in | $100.00 | | | $100.00 |
| MASOJL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MASSEK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MASNAB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MATAAW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MATVI | FLSA Opt-in | $3,749.50 | | | $3,749.50 |
| MATJE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MATCRS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MAULD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MABIW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCAMAB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCCANB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCCDAD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MCCKEG | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCDECM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCDOLH | FLSA Opt-in / R23 Class Member | $923.89 | $50.00 | | $973.89 |
| MCELAD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCGLAN | FLSA Opt-in | $100.00 | | | $100.00 |
| MCGIS | FLSA Opt-in | $100.00 | | | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| MCKEKT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCKMAJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MCKOTA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MCLARK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCMARL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MCMCHA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MCNDEA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MCNCLI | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MCVATK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MCZETW | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| MEBATL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MEHLUJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MEJINZ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| METMAL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MICVLA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MILECJ | FLSA Opt-in / R23 Class Member | $261.09 | $50.00 | | $311.09 |
| MILLTM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MILDOM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MILHAL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MILKAE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MILRIA | FLSA Opt-in / R23 Class Member | $242.59 | $50.00 | | $292.59 |
| MILRYM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MITHEO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MILTHH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MIDARI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MILLTY | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MIRSAJ | FLSA Opt-in | $4,283.14 | | | $4,283.14 |
| MIROGA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MITCDJ | FLSA Opt-in / R23 Class Member | $260.89 | $50.00 | | $310.89 |
| MITCGS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MITIR | FLSA Opt-in / R23 Class Member | $3,368.42 | | $100.00 | $3,468.42 |
| MOISDI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MOANDE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MOODA | FLSA Opt-in | $1,170.69 | | | $1,170.69 |
| MOJOSL | Named Plaintiff / Class Representative | $1,157.25 | $50.00 | | $1,207.25 |
| MOOSIL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MORACD | FLSA Opt-in / R23 Class Member | $1,009.50 | | $100.00 | $1,109.50 |
| MORANH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MORAAJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MORJMA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MORTAA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MORRCL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| MORJAE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MOSAAJ | FLSA Opt-in / R23 Class Member | $308.49 | | $100.00 | $408.49 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| MOSTNA | FLSA Opt-in / R23 Class Member | $923.89 | | $100.00 | $1,023.89 |
| MOUCR | FLSA Opt-in | $100.00 | | | $100.00 |
| MOYMEA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MUCDO | FLSA Opt-in | $100.00 | | | $100.00 |
| MUELAU | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MUNMAS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MUNMIC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MUBEDO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| MURPVY | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| MYERSP | FLSA Opt-in | $124.39 | | | $124.39 |
| NAFFJA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NASDAL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| NASHDT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NATOMI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NAVAIS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| NEADAW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NEGBR | FLSA Opt-in | $3,031.22 | | | $3,031.22 |
| NELLEE | FLSA Opt-in / R23 Class Member | $159.51 | | $100.00 | $259.51 |
| NELMBK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NELJOD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| NELTEC | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| NELSTM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NEWMNC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| NEWNAK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| NGOTAC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NGUBIT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NGUYDE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| NOELCM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NOELMT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NORGMA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NORTMJ | FLSA Opt-in / R23 Class Member | $404.08 | | $100.00 | $504.08 |
| NOSAJG | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| NOVIDJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| NEZZMI | FLSA Opt-in | $100.00 | $50.00 | | $150.00 |
| OCCEUK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ODORHL | FLSA Opt-in / R23 Class Member | $923.89 | $50.00 | | $973.89 |
| OGLAMI | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| OLEABM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| OLIVRL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| OLLIDK | FLSA Opt-in / R23 Class Member | $735.60 | $50.00 | | $785.60 |
| ORTIZM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| OSBUDW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| OTTEEH | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| OUELCA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| OVEANL | FLSA Opt-in / R23 Class Member | $1,129.91 | $50.00 | | $1,179.91 |
| OWENCA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PACKTT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PAIGMR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| PALAMD | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| PARIJM | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| PARGDE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PAJODA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PASFLS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PEACCM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| PEARDE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PEDIDE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PENAGL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| PEOPIJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| PEREAK | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| PERWIS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PETLEL | FLSA Opt-in / R23 Class Member | $331.46 | $50.00 | | $381.46 |
| PETEBW | FLSA Opt-in / R23 Class Member | $873.92 | $50.00 | | $923.92 |
| PFEIAE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| PHELTW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| PILGCK | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| PINKRD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PIPKCD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PISTWF | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| POLLML | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| POLJOS | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| POLLNJ | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| POMWIE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| POOALT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PORTHK | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| POSTMW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| POUPAM | FLSA Opt-in / R23 Class Member | $923.89 | | $100.00 | $1,023.89 |
| POBRAR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| POWCOW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| PRAYGR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PREIBM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PREWRL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PRICPD | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| PRIRHL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| PRIRNE | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| PRIKIL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| PRIKRJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RAFOCN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RAINPL | FLSA Opt-in / R23 Class Member | $131.12 | | $100.00 | $231.12 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| RAMIAD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| RANDPD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| RANDLR | FLSA Opt-in / R23 Class Member | $1,250.52 | $50.00 | | $1,300.52 |
| RARDBJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RASJO | FLSA Opt-in | $100.00 | | | $100.00 |
| RAUSCS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RAYFWB | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| REELTN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| REESJJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| REEBED | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| REEVRO | FLSA Opt-in / R23 Class Member | $962.64 | | $100.00 | $1,062.64 |
| REISJC | FLSA Opt-in / R23 Class Member | $1,325.31 | | $100.00 | $1,425.31 |
| RENJIM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| REVEKD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| REYNMG | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RHODCM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RICHSC | FLSA Opt-in | $100.00 | | | $100.00 |
| RICCLA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| RIMARW | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| RIEMSM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| RIFFRN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RIGGJD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RILKEW | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| RIMEDD | FLSA Opt-in / R23 Class Member | $209.51 | | $100.00 | $309.51 |
| ROBKAA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| ROBRGA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| ROBDO | FLSA Opt-in | $100.00 | | | $100.00 |
| ROBEAA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ROBROJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ROBBRI | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| RODGTA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| LIGEVA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| RODLAI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ROELIA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RODRFJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| RODMA | FLSA Opt-in | $100.00 | | | $100.00 |
| RROBER | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RODRSB | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ROGJEN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ROLLCR | FLSA Opt-in / R23 Class Member | $129.65 | $50.00 | | $179.65 |
| ROMMAG | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ROGJER | FLSA Opt-in | $100.00 | | | $100.00 |
| ROSSCM | FLSA Opt-in / R23 Class Member | $187.49 | $50.00 | | $237.49 |
| ROSZRJ | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| ROUNJD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ROWEBA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ROWDEA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| RUIZFS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| RUSHCL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RUSBRB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RUSCHE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RUSCHA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| RYANJJ | FLSA Opt-in / R23 Class Member | $125.93 | $50.00 | | $175.93 |
| RYAJOT | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| SALTOA | FLSA Opt-in / R23 Class Member | $388.97 | $50.00 | | $438.97 |
| SALTMR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SANDEW | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| SDAVIA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SAUALA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SAYRTL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SCHIMN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SCHIGP | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SCHKEA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SCHMPJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SCHMTW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SCHRBW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SCHRWM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SCHREP | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| SCHMAA | FLSA Opt-in | $100.00 | | | $100.00 |
| SCOTAN | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SCOJAF | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SCORYR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SEBADW | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| LAIRJA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SEITJW | FLSA Opt-in / R23 Class Member | $725.71 | | $100.00 | $825.71 |
| SEITPA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SEMAAM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SENEOU | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SERTFR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SEYMAN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SHAWAL | FLSA Opt-in / R23 Class Member | $1,002.87 | | $100.00 | $1,102.87 |
| SHEEDA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SHELME | FLSA Opt-in / R23 Class Member | $923.89 | $50.00 | | $973.89 |
| SHEPRW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SHIJOJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SHOPCT | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SHORDR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SILVSL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| SIMAPR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SIMMRL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SIMPEE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SJUDAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SKELRE | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SKINRI | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SMALCT | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| TAFTDK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMIALR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMIAUA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMIBRT | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SMIBRI | FLSA Opt-in | $100.00 | | | $100.00 |
| SMCADA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMDOAS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMIDRM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMIJAJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SMIJAK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SMJHUG | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SMITJQ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMJORA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SMIJUR | FLSA Opt-in | $100.00 | | | $100.00 |
| SMLERO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMITPR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SMISHD | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| SMISHA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMITWR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SMOJWI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SNOTDE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SNYCMA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SNYDJD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SOMBDA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SORDYC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SOUKAP | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SPAGGI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SPEADR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SPEATR | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| SPELNA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SPEGA | FLSA Opt-in | $100.00 | | | $100.00 |
| SPEJOR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SPRKR | FLSA Opt-in | $1,333.58 | | | $1,333.58 |
| STADKY | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| STALTM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| STALKM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| STAMAJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| STANMB | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| STAKAR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| STARKO | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| STEBSA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| STECO | FLSA Opt-in | $1,509.45 | | | $1,509.45 |
| STEPDB | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| STKEVA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| STEVSR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| STEMA | FLSA Opt-in | $923.89 | | | $923.89 |
| STEVRK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| STEWDJ | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| STEWJK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| STEWNR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| STEWNA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| STIDSA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| STOTGJ | FLSA Opt-in / R23 Class Member | $330.65 | | $100.00 | $430.65 |
| STCATR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| STRIPJ | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| SUCMID | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SULLYJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| SUMROE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SUMDAR | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SWACOA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| SWAJU | FLSA Opt-in | $735.24 | | | $735.24 |
| SWOSCL | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SYLVAC | FLSA Opt-in / R23 Class Member | $923.89 | $50.00 | | $973.89 |
| SYMMCA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| SZACKW | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| TALICS | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| TALLEM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TAJAC | FLSA Opt-in | $2,243.43 | | | $2,243.43 |
| TAYLAT | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| TAYLSY | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TEMPJA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TEMPBA | FLSA Opt-in | $194.47 | $50.00 | | $244.47 |
| TERUJC | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| THATAF | FLSA Opt-in / R23 Class Member | $154.58 | $50.00 | | $204.58 |
| THERJA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| THIGJK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| THOCML | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| THOCOM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| THJALS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| THOMJA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| THJOSS | FLSA Opt-in / R23 Class Member | $876.33 | | $100.00 | $976.33 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| THOMJN | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| THRONA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| THOANR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| THOMAT | FLSA Opt-in | $100.00 | | | $100.00 |
| THOMIT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| THURNP | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| TICDAK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| TIMMEJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| TINDTN | FLSA Opt-in / R23 Class Member | $1,148.55 | $50.00 | | $1,198.55 |
| TODAJR | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| TODMAT | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| TOEWSR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TOLNAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TOMLAJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| TOMMCM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TOTHGA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TRAUDM | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| TRUIMT | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| TRUTRW | FLSA Opt-in | $100.00 | | | $100.00 |
| TRUMSH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TRZSA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| TUCDOL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TUCKRC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TURDEW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| TURLAP | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| TURNMK | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| UNDJO | FLSA Opt-in | $100.00 | | | $100.00 |
| UPCHMK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| UPSHSA | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| URICH | FLSA Opt-in | $100.00 | | | $100.00 |
| VALDBO | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| VALESE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| VALOAN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| VANKEL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| VARGMA | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| VARNDL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| VASQDE | FLSA Opt-in / R23 Class Member | $187.49 | | $100.00 | $287.49 |
| VAUDAL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| VEAANT | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| VENNDB | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| VICTJO | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| VIGNCH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| VILLMJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| VILJOP | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| VINASN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| VISTCM | FLSA Opt-in / R23 Class Member | $286.55 | $50.00 | | $336.55 |
| WADLAC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WAGNTJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WALDWJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WALBRR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WALKIR | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| WAMACH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WALKRL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| WALKTK | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WALSMP | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WALTOK | FLSA Opt-in | $100.00 | | | $100.00 |
| WARDAT | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WARJWI | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WARLLE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WARNTC | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| WAANTL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WARRFW | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WARMIC | FLSA Opt-in | $100.00 | | | $100.00 |
| WASAN | FLSA Opt-in | $100.00 | | | $100.00 |
| WASHCM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WASKJR | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WATESD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WATEQV | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WATKKD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WAYMIT | FLSA Opt-in / R23 Class Member | $562.24 | $50.00 | | $612.24 |
| WEAVJL | FLSA Opt-in / R23 Class Member | $355.03 | | $100.00 | $455.03 |
| WEBBKA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WEETCL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WEEJDA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WEEMRT | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| WEIMEM | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| WELROF | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WENMAA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WENGKD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WESBJM | FLSA Opt-in / R23 Class Member | $201.48 | | $100.00 | $301.48 |
| WESJJE | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| WHANIL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WHEESN | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| WHINIC | FLSA Opt-in | $4,552.70 | | | $4,552.70 |
| WHIJON | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WHITKJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WHTRUM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WIELSC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| WIGFTJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WILKMH | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WILADS | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WILARI | FLSA Opt-in | $100.00 | | | $100.00 |
| WIARTL | FLSA Opt-in / R23 Class Member | $185.87 | | $100.00 | $285.87 |
| WILLBM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WILDAD | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WIGASJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WILIVD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WIJAAN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WILMID | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| WISCED | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WILLSL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WILSTN | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WITERM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WILTHE | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WILLWP | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WILLCL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| WILREX | FLSA Opt-in | $1,080.30 | | | $1,080.30 |
| WILSAM | FLSA Opt-in / R23 Class Member | $265.84 | | $100.00 | $365.84 |
| WILSER | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WINKNA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WISNJS | FLSA Opt-in / R23 Class Member | $140.50 | $50.00 | | $190.50 |
| WOJTPZ | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| HUTCMP | FLSA Opt-in / R23 Class Member | $1,274.50 | $50.00 | | $1,324.50 |
| WOLFKH | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| WOOGAM | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WOORPA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WORDYD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WRIGCA | FLSA Opt-in / R23 Class Member | $923.89 | | $100.00 | $1,023.89 |
| WRIGHC | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| WRIGIR | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WRIGMS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| WRITRL | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| WULTAL | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| YANTAL | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| YARSO | FLSA Opt-in | $100.00 | | | $100.00 |
| YINGJD | FLSA Opt-in / R23 Class Member | $100.00 | $50.00 | | $150.00 |
| YOKLEJ | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| YOCORD | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| YOUJOS | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| YOUNKJ | FLSA Opt-in / R23 Class Member | $100.00 | | $100.00 | $200.00 |
| ZAPAI | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ZARACJ | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |

| Driver ID | Class Member Status | FLSA - damages settlement share (w/ $100 mins) | Rule 23 - debt balances | Rule 23 - no debt balances | Total |
|---|---|---|---|---|---|
| ZIMMRC | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ZIOUAM | FLSA Collective / R23 Class Member | | $50.00 | | $50.00 |
| ZMUDBA | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| ZUNIBG | FLSA Collective / R23 Class Member | | | $100.00 | $100.00 |
| | | **$154,050.00** | **$19,250.00** | **$63,200.00** | **$236,500.00** |

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF MISSOURI**

*Joseph Moore, on behalf of himself and all others similarly situated, Plaintiffs v. Wilson Logistics, Inc., Defendant*, Case No. 6:21-cv-03212-BP

# NOTICE OF CLASS AND COLLECTIVE ACTION SETTLEMENT

## PLEASE READ THIS NOTICE CAREFULLY. IT CONTAINS IMPORTANT INFORMATION ABOUT YOUR RIGHTS.

| PERSONAL INFORMATION | |
|---|---|
| Name | [insert] |
| Wilson Driver ID No. | [insert] |
| Your Group(s) and Settlement Amounts | [INSERT APPLICABLE CATEGORIES AND AMOUNTS]<br>FLSA Two-Year Group: **Minimum Payment of $[insert]**<br><br>FLSA Three-Year or Damages of Less Than $100 Group:<br>**$100.00**<br><br>D Seat Group with Training Monies Owed:<br>**$50.00 + elimination of monies owed**<br><br>D Seat Group with No Training Monies Owed: **$100.00**<br><br>Service Award: **$[insert]** |

| YOUR OPTIONS [INCLUDE ONLY APPLICABLE CHOICES BASED UPON GROUPS] | |
|---|---|
| **DO NOTHING** | If you do nothing, you will receive a payment estimated to be the gross amount of **<<Settlement_Amount>>, less applicable taxes and withholdings.** |
| **OBJECT** | You can object to the settlement by following the instructions in Section 6 below. If you object to the settlement and the Court still approves it, you will receive your payment. Objections must be submitted or postmarked by **[60 days from mailing]**. |
| **EXCLUDE YOURSELF AS TO THE D SEAT CLAIMS** | If you wish to be excluded from the settlement as to D Seat claims only, you must send a request to be excluded from the D Seat class to the Settlement Administrator per the instructions in Section 7. Requests for exclusion must be submitted or postmarked by [**60 days from mailing**]. If you exclude yourself from the D Seat part of the settlement, you will not receive any monies or other relief from that part of the settlement. |

This notice describes a proposed class and collective action settlement that has been reached in this case. The settlement impacts multiple groups of people, and this Notice describes the terms of the settlement and the different options for all of the affected groups. To determine which aspects of the settlement relate directly to you, please refer to the "Personal Information" section above, which identifies your "Group(s)." If, after reading this Notice in full, you have questions about the Groups you are identified as being a part of and/or about the amounts to which you are entitled as part of the Settlement, or if you need to update your contact information, please contact the Settlement Administrator (contact information in Section 9 below).

## Section 1. What This Case is About, Why You are Receiving This Notice, and the Status of the Case

On August 12, 2021, Plaintiff Joseph Moore filed this lawsuit in the United States District Court for the Western District of Missouri on behalf of himself and other similarly situated individuals who have attended orientation and/or training as a "D seat" driver and/or have done team driving as a "B seat" or "C seat" driver, alleging that Wilson failed to pay minimum wage for all hours worked.

You have previously been identified as someone has attended orientation and/or training as a D seat driver and/or have done team driving as a B seat or C seat driver at some point since October 30, 2019. You have already received notice about this lawsuit and have filed a consent-to-join form to participate in this case as to the federal minimum wage claims relating to B seat and C seat team driving for Wilson Logistics and/or are automatically part of the D seat part of the case (which did not require individuals to fill out paperwork to participate).

This case has been ongoing for almost four years. Most recently, the Court has issued significant rulings that impact drivers' rights in the case. Specifically, the Court has ruled that: (1) D seat drivers were not Wilson Logistics employees and were not entitled to receive wages for that time; (2) only individuals who drove as B and/or C seat drivers within two years before they filed consent-to-join forms to participate in the case are entitled to recover damages; and (3) those B and C seat drivers were entitled to be paid the federal minimum wage of $7.25 per hour for all hours under dispatch excluding eight hours per day.

The parties have agreed to resolve the case on behalf of the affected drivers and to waive any right to appeal these Court rulings. The terms of the settlement are described in this Notice.

## Section 2. Groups Affected by the Settlement

**FLSA Two-Year Group:** The FLSA Two-Year Group includes individuals who: (1) filed consent-to-join forms to participate in this case within two years after they drove as B or C seat drivers for Wilson; and (2) who, according to calculations made by an expert witness retained by Plaintiffs' counsel, were not paid at least $7.25 per hour for all hours under dispatch, excluding eight hour per day, for at least some of their time as B or C seat drivers within the two-year period before they joined the case.

**FLSA Three-Year or Damages of Less Than $100.00 Group**: The FLSA Three-Year or

Damages of Less Than $100.00 Group includes individuals who: (1) have filed consent-to-join forms to participate in this case; and (2) were only B or C seat drivers more than two years but less than three years before they joined the case (meaning the Court has ruled that they are not eligible to recover as part of this lawsuit) or have been determined by Plaintiffs' expert witness to be owed less than $100.00 in damages.

**D Seat Group with Training Monies Owed:** The D Seat Group with Training Monies Owed includes individuals who: (1) are within the definition of the D seat class, meaning they participated in D seat training at Wilson at some point since October 30, 2019; and (2) are currently listed in Wilson's records as owing monies to Wilson for their D seat training.

**D Seat Group with No Training Monies Owed:** The D Seat Group with No Training Monies Owed includes individuals who: (1) are within the definition of the D seat class, meaning they participated in D seat training at Wilson at some point since October 30, 2019; and (2) are **not** currently listed in Wilson's records as owing monies to Wilson for their D seat training.

## Section 3. Settlement Terms and Options for Each Group

**General Terms of the Settlement**: Subject to Court approval, the proposed settlement includes the amounts to be distributed to each Group, as set forth below, as well as the following terms:

- Service Payments:
  - A service payment of $7,500.00 for Named Plaintiff Joseph Moore, in recognition of the work he has performed in this case on behalf of his fellow drivers.
  - Service payments of $250.00 each (for a total of $6,000.00) to 24 Wilson drivers who assisted in this case by responding to discovery requests issued by Wilson.
- Attorney's Fees and Costs:
  - $250,000.00 to be paid to Plaintiffs' counsel as attorneys' fees.
  - $50,000 to be paid to Plaintiffs' counsel to reimburse them for costs and expenses they have incurred in the case.
  - Up to $25,000 to be paid to a Settlement Administrator to administer the settlement.
  - Plaintiffs' counsel will file a formal motion for an award of attorneys' fees and costs with the Court on or before [insert date 2 weeks before final fairness hearing]. If you would like to receive a copy of this motion once it is filed, please contact Plaintiffs' counsel after that date (contact information in Section 9 below), and they will provide you with a copy.

**Timing of Payments:**

For all individuals in all Group(s), if the Court approves the settlement at the Settlement Approval Hearing (see Section 8 below for more information), payments will be sent out approximately 45 days after the Court approves the settlement. For more information about the expected timing of the payment and/or to update your address or other contact information, please contact the Settlement Administrator (contact information in Section 9 below).

**FLSA Two-Year Group:**

Members of the FLSA Two-Year Group will receive amounts proportional to their damages as calculated by Plaintiffs' expert witness by calculating all dispatch time and subtracting eight hours per day from compensable time. Settlement amounts will be paid out 50% as W2 wage payments and 50% as 1099 "other income." The minimum payment that individuals in this Group can expect to receive are set forth in the "Personal Information" section at the beginning of the Notice.

Members of the FLSA Two-Year Group have the following options in connection with this Settlement: (1) you can do nothing, in which case you will be sent the payment listed in the "Personal Information" section at the beginning of the Notice; or (2) you can object to the settlement by following the instructions in Section 6 below. If you object to the settlement and the Court still approves it, you will receive your payment.

**FLSA Three-Year or Damages of Less Than $100 Group:**

Members of the FLSA Three-Year or Damages of Less Than $100 Group will receive $100.00 each, to be paid out 50% as W2 wage payments and 50% as 1099 "other income."

Members of the FLSA Three-Year or Damages of Less Than $100 Group have the following options in connection with this Settlement: (1) you can do nothing, in which case you will be sent the payment listed in the "Personal Information" section at the beginning of the Notice; or (2) you can object to the settlement by following the instructions in Section 6 below. If you object to the settlement and the Court still approves it, you will receive your payment.

**D Seat Group with Training Monies Owed:**

Members of the D Seat Group with Training Monies Owed will receive $50.00 each, to be paid out 50% as W2 wage payments and 50% as 1099 "other income." In addition, Wilson has agreed to zero out any balances owed to Wilson for training fees for individuals in this Group. Additional terms relating to the zeroing out of these balances

are set forth in Section 4 below.

Members of the D Seat Group with Training Monies Owed have the following options in connection with this Settlement: (1) you can do nothing, in which case you will be sent the payment listed in the "Personal Information" section at the beginning of the Notice and will have your training balance owed to Wilson zeroed out; (2) you can object to the settlement by following the instructions in Section 6 below; or (3) you can request exclusion from the settlement as to this part of the settlement only by following the instructions in Section 7 below. If you object to the settlement and the Court still approves it, you will receive your payment and other recovery. If you request exclusion, you will not be part of the settlement at all and will not receive your payment and other recovery.

**<u>D Seat Group with No Training Monies Owed</u>:**

Members of the D Seat Group with No Training Monies Owed will receive $100.00 each, to be paid out 50% as W2 wage payments and 50% as 1099 "other income."

Members of the D Seat Group with No Training Monies Owed have the following options in connection with this Settlement: (1) you can do nothing, in which case you will be sent the payment listed in the "Personal Information" section at the beginning of the Notice; (2) you can object to the settlement by following the instructions in Section 6 below; or (3) you can request exclusion from the settlement as to this part of the settlement only by following the instructions in Section 7 below. If you object to the settlement and the Court still approves it, you will receive your payment. If you request exclusion, you will not be part of the settlement at all and will not receive your payment.

## Section 4. Further Settlement Terms Relating to Zeroing Out Training Balances (for D Seat Group with Training Monies Owed)

The following terms apply to this settlement in connection with the zeroing out of training balances:

1) Wilson shall release entitlement to and shall not pursue (and/or shall discontinue) any collection efforts relating to all monies purportedly owed to Wilson relating to the training program, up through the effective date of the settlement. This includes Wilson taking all action to cease any collection of these monies by third-party collection agencies and/or any collection of these monies through deductions from drivers' pay (for work for Wilson or for any other entities).

2) Wilson shall not issue 1099 forms or other tax forms to the drivers for these

releases because no compensatory payment will issue. This provision shall be enforceable to the fullest extent allowable by law.

3) The parties agree that these are releases and will use best efforts to characterize this relief so that the drivers do not suffer negative tax consequences from the release. Wilson further represents that (1) it is not an "applicable entity" pursuant to 26 U.S.C. § 6050P(c) and 26 CFR §§ 1.60P-1(b)(2)(i)(E) and 1.605P-2(c) because it is not a financial institution or a direct or indirect subsidiary of a financial institution and lending money is not a significant part of its business and (2) its agreement to release drivers from the monies described in paragraphs 4.a and 4.b is not an "identifiable event" triggering reporting requirements because the parties' agreement in paragraph 4 is not a discharge of debt but instead is an agreement not to enforce certain contractual provisions. The parties agree that the notice to class/collective members shall provide accurate and easily understood information about the potential tax consequences of these releases.

4) Wilson and related entities shall give no new or additional negative references to any driver for having allegedly defaulted on any amounts released pursuant to paragraph 3.a, *supra*.

## Section 5. Release of Claims (All Groups)

If the Court approves the settlement and you do not request exclusion, as part of the settlement you will be releasing your entitlement to pursue all claims that were asserted in this case relating to unpaid wages during Wilson's training program. This release applies to **<u>everyone</u>**, regardless of which Group(s) you are in.

## Section 6. How to Object to the Settlement

You may object to the settlement or to a part of the settlement. If you object and the settlement is approved, you will release all claims as described in Section 5 above. If you intend to object, you may, but need not, enter an appearance through counsel of your choice. If you do, you will be responsible for your own attorneys' fees and costs.

Any objection to the settlement must include: (i) your full name, address, email address, and telephone number; (ii) a written statement of all grounds for the objection, including (if applicable) which Group(s) or parts of the settlement you are objecting

about; (iii) a statement whether you intend to appear at the Final Approval Hearing; and (iv) your signature and the date. If you intend to appear at the Final Approval Hearing through counsel, the objection must also state the identity of all attorneys representing you who will appear at the Final Approval Hearing. Objections must be sent to the Settlement Administrator at the address set forth in Section 9 below, by mail, email, or facsimile, and must be submitted or postmarked by **[60 days from mailing]**.

Individuals who do not timely make their objections in this manner will be deemed to have waived all objections and shall not be heard or have the right to appeal approval of the settlement.

## Section 7. How to Request Exclusion from the D Seat Portion of the Settlement

If you are a member of the D Seat Group with Training Monies Owed or the D Seat Group with No Training Monies Owed only and you wish to be excluded from the settlement **as to those parts of the case only**, you must send a request to be excluded from the class to the Settlement Administrator.

To be effective, the request for exclusion must include: (i) your full name, address, email address, and telephone number; (ii) a statement that you request to be excluded from the settlement and understand that you will not be eligible to recover any money as part of the settlement; and (iii) your signature and the date. Requests for exclusion must be sent to the Settlement Administrator at the address set forth in Section 9 below by mail, email, or facsimile, and must be submitted or postmarked by **[60 days from mailing]**.

**If you exclude yourself from the D Seat portion of the settlement, you will not receive any monies or other relief from the settlement as relates to the D Seat Group with Training Monies Owed or the D Seat Group with No Training Monies Owed. If you exclude yourself, your claims will also be subject to statute of limitations which may preclude you from bringing all or part of your claims in the future.**

## Section 8. Settlement Approval Hearing

The Court has preliminarily approved the settlement and has scheduled a Final Approval Hearing to take place before the Honorable Beth Phillips, in the United States District Court for the Western District of Missouri on _____day, [insert date], at [time] Central Time in Courtroom 7A at the Charles Evans Whittaker Courthouse, 400 E. 9th Street, Kansas City, Missouri 64106. The purpose of the hearing is for the Court to decide whether the proposed settlement is fair, reasonable, and adequate and should be. To confirm that the hearing is going forward on the scheduled date and time and/or

to inquire about appearing at the hearing by telephone or video conference, please contact the Settlement Administrator or Plaintiffs' Counsel (contact information in Section 9 below).

Plaintiffs' Counsel will file a motion for attorneys' fees and costs by [insert date 2 weeks before final fairness hearing]. If you would like to receive a copy of that motion, please contact the Settlement Administrator or Class Counsel (contact information in Section 9 below) after that date.

## Section 9. Contact Information for Settlement Administrator and Plaintiffs' Counsel

If you have any questions regarding this Notice, you can contact the Settlement Administrator tollfree at [insert telephone number], by text at [insert text number], or via email at info@transamsettlement.com. The full contact information for the Settlement Administrator is:

Wilson Logistics Settlement Administrator
[insert address]
Telephone: [insert]
Fax: [insert]
Email: [insert]

You may also contact Plaintiffs' Counsel at the following contact information:

| | | |
|---|---|---|
| Virginia Stevens Crimmins<br>Matthew Crimmins<br>Crimmins Law Firm LLC<br>214 S. Spring Street<br>Independence, MO 64050<br>Tel: 855-974-0777<br>Email:<br>WilsonLogisticsLawsuit@<br>Crimminslawfirm.com | Garrett M. Hodes<br>Hodes Law Firm, LLC<br>6 Victory Lane, Suite 6<br>Liberty, MO 64068<br>Tel: 816-222-4338<br>Email:<br>garrett@hodeslawfirm.com | Hillary Schwab<br>Fair Work, P.C. 192 South<br>Street, Suite 450<br>Boston, MA 02111<br>Tel: 617-607-3261<br>Email:<br>hillary@fairworklaw.com |

**PLEASE DO NOT CONTACT THE COURT CLERK REGARDING THIS MATTER**